## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 15-28287-RAM |
| | § | |
| EXPORTHER BONDED CORP. DBA | § | |
| EBC DUTY FREE | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Ross R. Hartog, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $918,958.05 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $652,461.57 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $683,271.11 | | |

3)      Total gross receipts of $1,335,732.68  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,335,732.68 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $5,443,000.00 | $1,650,237.89 | $650,000.00 | $650,000.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $375,980.12 | $375,980.12 | $390,835.22 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $643,375.03 | $335,843.67 | $292,435.89 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $2,461.57 | $2,461.57 | $2,461.57 |
| General Unsecured Claims (from **Exhibit 7**) | $5,586,717.28 | $7,510,787.96 | $1,555,416.43 | $0.00 |
| **Total Disbursements** | $11,029,717.28 | $10,182,842.57 | $2,919,701.79 | $1,335,732.68 |

4). This case was originally filed under chapter 11 on 10/15/2015. The case was converted to one under Chapter 7 on 11/15/2016. The case was pending for 45 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>08/04/2020</u>          By:   <u>/s/ Ross R. Hartog</u>
                                        Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 1999 Gdan 32' Trlr | 1129-000 | $1,500.00 |
| 2 45' Trailers | 1129-000 | $750.00 |
| 2005 28' Trailor | 1129-000 | $1,600.00 |
| 2007 FRTL Tractor 03/02 | 1129-000 | $18,000.00 |
| 2007 FRTL Tractor 04/20 | 1129-000 | $16,000.00 |
| 98 4700 Truck (3) | 1129-000 | $14,000.00 |
| 99 Monon 53' Trailer | 1129-000 | $3,250.00 |
| Accounts Receivable | 1129-000 | $149.55 |
| Computer Equipment | 1129-000 | $258.00 |
| Gene Ford M. Cr. F150 Truck | 1129-000 | $1,500.00 |
| Inventory | 1129-000 | $71,800.48 |
| Machinery/Fixtures/Equipment | 1129-000 | $126,202.00 |
| Office Equipment | 1129-000 | $1,655.00 |
| Signs | 1129-000 | $80.00 |
| Wells Fargo C#2067 (Operating) | 1129-000 | $58,870.98 |
| Wells Fargo C#5948 (Payroll) | 1129-000 | $1,072.53 |
| Premium Refund for Workers Comp & Employers Liability Ins. | 1229-000 | $3,342.00 |
| Refund from Miami-Dade Water & Sewer Dept. | 1229-000 | $107.54 |
| Refund from Travelers Ins. Co. #3188 | 1229-000 | $594.60 |
| Claims against Continental Duty Free | 1241-000 | $193,000.00 |
| Claims against Rivero Investment Group | 1241-000 | $772,000.00 |
| Potential Lawsuit: Alexander James & Co.[Settled] | 1241-000 | $50,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,335,732.68 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6-S | Alcohol & Tobacco Tax and Trade Bureau | 4220-000 | $0.00 | $650,000.00 | $650,000.00 | $650,000.00 |
| 11 | Bank of America, N.A. | 4110-000 | $0.00 | $1,000,237.89 | $0.00 | $0.00 |
| | Alcohol Tobacco Tax and Trade | 4110-000 | $4,500,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bureau | | | | | |
| Bank of America | 4110-000 | $943,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $5,443,000.00 | $1,650,237.89 | $650,000.00 | $650,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Claim Amount, Trustee | 2100-000 | NA | $63,321.98 | $63,321.98 | $63,321.98 |
| Claim Amount, Trustee | 2200-000 | NA | $837.16 | $837.16 | $837.16 |
| International Insurance Center, Inc. | 2300-000 | NA | $3,450.00 | $3,450.00 | $3,450.00 |
| Extra Space Storage | 2420-000 | NA | $4,569.66 | $4,569.66 | $4,569.66 |
| Miami Design Delivery | 2420-000 | NA | $285.00 | $285.00 | $285.00 |
| Miami Warehouse Logistics, Inc. | 2420-000 | NA | $48,461.78 | $48,461.78 | $48,461.78 |
| Moecker Auctions, Inc. | 2420-000 | NA | $500.00 | $500.00 | $500.00 |
| Shred Monkeys | 2420-000 | NA | $456.00 | $456.00 | $456.00 |
| Space Plus Self Storage | 2420-000 | NA | $6,240.95 | $6,240.95 | $6,240.95 |
| Trustee Insurance Agency | 2420-000 | NA | $3,951.51 | $3,951.51 | $3,951.51 |
| Bank of Texas | 2600-000 | NA | $2,130.00 | $2,130.00 | $2,130.00 |
| Green Bank | 2600-000 | NA | $3,344.35 | $3,344.35 | $3,344.35 |
| Office Of The United States Trustee | 2950-000 | NA | $325.00 | $325.00 | $325.00 |
| Attorney for Trustee | 3110-000 | NA | $157,396.00 | $157,396.00 | $157,396.00 |
| Attorney for Trustee | 3120-000 | NA | $3,557.72 | $3,557.72 | $3,557.72 |
| Attorney for Trustee | 3210-000 | NA | $0.00 | $0.00 | $14,807.50 |
| Attorney for Trustee | 3220-000 | NA | $0.00 | $0.00 | $47.60 |
| Accountant for Trustee | 3410-000 | NA | $65,329.80 | $65,329.80 | $65,329.80 |
| Accountant for Trustee | 3420-000 | NA | $1,273.21 | $1,273.21 | $1,273.21 |
| Stampler Auctions, Auctioneer for Trustee | 3620-000 | NA | $7,150.00 | $7,150.00 | $7,150.00 |
| Aaron Varela, Consultant for Trustee | 3731-000 | NA | $3,400.00 | $3,400.00 | $3,400.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $375,980.12 | $375,980.12 | $390,835.22 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Claim Amount, Attorney for D-I-P | 6210-160 | NA | $153,581.90 | $153,581.90 | $133,731.45 |
| Rasco Klock Perez & Nieto, PL, Attorney for D-I-P | 6210-160 | NA | $17,971.90 | $17,971.90 | $15,649.03 |
| Claim Amount, Attorney for D-I-P | 6220-170 | NA | $3,667.57 | $3,667.57 | $3,193.54 |
| Bacardi USA, Inc., Other Prior Chapter Administrative | 6990-000 | NA | $373,566.18 | $116,034.82 | $101,037.32 |
| Miller Coors, LLC | 6990-000 | NA | $94,587.48 | $44,587.48 | $0.00 |
| Clerk, US Bankruptcy Court (Claim No.7-Adm; Miller Coors, LLC) | 6990-001 | NA | $0.00 | $0.00 | $38,824.55 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $643,375.03 | $335,843.67 | $292,435.89 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Miami-Dade Tax Collector | 5800-000 | $0.00 | $2,461.57 | $2,461.57 | $2,461.57 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $2,461.57 | $2,461.57 | $2,461.57 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Iowa Rotocast Plastics, INC | 7100-000 | $979.24 | $979.24 | $979.24 | $0.00 |
| 2 | RYDER TRUCK RENTAL, INC. | 7100-000 | $0.00 | $714.70 | $714.70 | $0.00 |
| 3 | Moet Hennessy USA | 7100-000 | $60,788.93 | $36,744.24 | $36,744.24 | $0.00 |
| 4 | Nestle Waters North America, Inc. | 7100-000 | $7,544.40 | $18,630.60 | $12,377.40 | $0.00 |
| 5 | AT&T Corp | 7100-000 | $0.00 | $1,874.55 | $940.83 | $0.00 |
| 6-G | Alcohol & Tobacco Tax and Trade Bureau | 7100-000 | $0.00 | $3,956,239.98 | $1,096,321.31 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7-G | Miller Coors, LLC | 7100-000 | $109,357.80 | $42,924.80 | $42,924.80 | $0.00 |
| 8 | B.F. Beverages Worldwide | 7100-000 | $176,644.00 | $185,098.00 | $159,505.25 | $0.00 |
| 9-G | Bacardi USA, Inc. | 7100-000 | $307,135.40 | $373,566.18 | $204,212.56 | $0.00 |
| 10 | Bank of America, N.A. | 7100-000 | $0.00 | $2,893,319.57 | $0.00 | $0.00 |
| 12 | Boelter Companies | 7100-000 | $696.10 | $696.10 | $696.10 | $0.00 |
| | Alcohol Tobacco Tax and Trade Bureau | 7100-000 | $4,500,000.00 | $0.00 | $0.00 | $0.00 |
| | Beam Santory Company | 7100-000 | $30,359.43 | $0.00 | $0.00 | $0.00 |
| | C.H. Robinson Worldwide Inc. | 7100-000 | $9,064.00 | $0.00 | $0.00 | $0.00 |
| | Canandaigua Wine Co. | 7100-000 | $17,532.00 | $0.00 | $0.00 | $0.00 |
| | Chase Int'l Inc. | 7100-000 | $5,376.82 | $0.00 | $0.00 | $0.00 |
| | Coca Cola | 7100-000 | $2,432.88 | $0.00 | $0.00 | $0.00 |
| | CoCo. Lopez Inc. | 7100-000 | $5,511.00 | $0.00 | $0.00 | $0.00 |
| | Diageo | 7100-000 | $257,547.69 | $0.00 | $0.00 | $0.00 |
| | DPS Beverage Inc. | 7100-000 | $4,457.54 | $0.00 | $0.00 | $0.00 |
| | Edrington Webb Travel Retail | 7100-000 | $809.75 | $0.00 | $0.00 | $0.00 |
| | J.F. Hillebrand | 7100-000 | $5,672.00 | $0.00 | $0.00 | $0.00 |
| | Miller Coors, LLC | 7100-000 | $68,976.12 | $0.00 | $0.00 | $0.00 |
| | Premium Port Wine Inc. | 7100-000 | $2,610.00 | $0.00 | $0.00 | $0.00 |
| | Remy Cointreau | 7100-000 | $2,949.83 | $0.00 | $0.00 | $0.00 |
| | RTS Financial Services Inc. | 7100-000 | $3,490.00 | $0.00 | $0.00 | $0.00 |
| | Seven- Up Snapple S.E. | 7100-000 | $3,436.75 | $0.00 | $0.00 | $0.00 |
| | William Grant & Sons Int'l Ltd. | 7100-000 | $3,345.60 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $5,586,717.28 | $7,510,787.96 | $1,555,416.43 | $0.00 |

Page No:    1

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 15-28287-RAM |
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE |
| For the Period Ending: | 8/4/2020 |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Date Filed (f) or Converted (c): | 11/15/2016 (c) |
| §341(a) Meeting Date: | 12/15/2016 |
| Claims Bar Date: | 03/15/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Cash | $300.00 | $0.00 | | $0.00 | FA |
| 2 | Wells Fargo C#2067 (Operating) | $105,850.14 | $58,870.98 | | $58,870.98 | FA |
| 3 | Wells Fargo C#5948 (Payroll) | $7,124.36 | $1,072.53 | | $1,072.53 | FA |
| 4 | BOA C#6607 (Operating) | $1,625.45 | $0.00 | | $0.00 | FA |
| 5 | BOA C#6610 (Payroll) | $225.60 | $0.00 | | $0.00 | FA |
| 6 | Wells Fargo S#2661 | $20.00 | $0.00 | | $0.00 | FA |
| 7 | Security Deposit with FPL | $7,734.00 | $0.00 | | $0.00 | FA |
| 8 | Accounts Receivable | $1,380,250.01 | $149.55 | | $149.55 | FA |
| 9 | Loan to Rivero Investment Group, Inc. (u) | $890,886.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Amended Schedule B [ECF 170] | | | | | |
| 10 | S.430 Mercedes Benz (Sr.) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **Sold pre-conversion [ECF 171] | | | | | |
| 11 | S430 Mercedes Benz (JC) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **Sold pre-conversion [ECF 171] | | | | | |
| 12 | Equipment FCO Cruz | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **Sold pre-conversion (ECF 167). | | | | | |
| 13 | Trim Line D&W (2) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **Sold pre-conversion (ECF 167). | | | | | |
| 14 | 1226 Truck Transmission | $2,941.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **Sold pre-conversion (ECF 167). | | | | | |
| 15 | Rechtien Intl D&W | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **Sold pre-conversion (ECF 167). | | | | | |
| 16 | 98 4700 Truck (3) | $0.00 | $14,000.00 | | $14,000.00 | FA |
| Asset Notes: | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **While this Asset is for three trucks, one of them was sold pre-conversion (ECF 167). ***The two remaining trucks were sold in the Ch 7 Auction Report of Auction [ECF 346] | | | | | |
| 17 | 2 45' Trailers | $0.00 | $750.00 | | $750.00 | FA |
| Asset Notes: | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 15-28287-RAM | |
| **Case Name:** | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | |
| **For the Period Ending:** | 8/4/2020 | |

| | |
|---|---|
| **Trustee Name:** | Ross R. Hartog |
| **Date Filed (f) or Converted (c):** | 11/15/2016 (c) |
| **§341(a) Meeting Date:** | 12/15/2016 |
| **Claims Bar Date:** | 03/15/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | Report of Auction [ECF 346] | | | | | |
| **Ref. #** | | | | | | |
| 18 | Rich Shelton (Ford F350) Truck | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **Sold pre-conversion (ECF 167). | | | | | |
| 19 | Gene Ford M. Cr. F150 Truck | $0.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. | | | | | |
| | Report of Auction [ECF 346] | | | | | |
| 20 | 99 Monon 53' Trailer | $1,532.00 | $3,250.00 | | $3,250.00 | FA |
| **Asset Notes:** | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. | | | | | |
| | Report of Auction [ECF 346] | | | | | |
| 21 | 2007 FRTL Tractor 03/02 | $14,993.00 | $18,000.00 | | $18,000.00 | FA |
| **Asset Notes:** | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. | | | | | |
| | Report of Auction [ECF 346] | | | | | |
| 22 | 2007 FRTL Tractor 04/20 | $19,530.00 | $16,000.00 | | $16,000.00 | FA |
| **Asset Notes:** | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. | | | | | |
| | Report of Auction [ECF 346] | | | | | |
| 23 | 2005 28' Trailor | $6,078.00 | $1,600.00 | | $1,600.00 | FA |
| **Asset Notes:** | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. | | | | | |
| | Report of Auction [ECF 346] | | | | | |
| 24 | 1999 Gdan 32' Trlr | $2,454.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. | | | | | |
| | Report of Auction [ECF 346] | | | | | |
| 25 | Max Trailor 24' Dry Box 1225 Truck | $1,921.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **Sold pre-conversion (ECF 167). | | | | | |
| 26 | Max Trailor 24' Dry Box 1226 Truck | $1,921.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the | | | | | |

Page No:    3

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 15-28287-RAM | |
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | |
| For the Period Ending: | 8/4/2020 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Date Filed (f) or Converted (c): | 11/15/2016 (c) |
| §341(a) Meeting Date: | 12/15/2016 |
| Claims Bar Date: | 03/15/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | inventory attached, the correct value is $54,264. **Sold pre-conversion (ECF 167). | | | | | |
| **Ref. #** | | | | | | |
| 27 | Rechtein Truck | $2,894.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | *Although the Debtor listed the total value for Automobiles, Trucks, Trailers, etc., at $54,263, based on the Trustee's review of the inventory attached, the correct value is $54,264. **Sold pre-conversion (ECF 167). | | | | | |
| 28 | Office Equipment | $10,776.00 | $1,655.00 | | $1,655.00 | FA |
| Asset Notes: | Report of Auction [ECF 346] | | | | | |
| 29 | Computer Software | $7,432.00 | $0.00 | | $0.00 | FA |
| 30 | Computer Equipment | $33,697.00 | $258.00 | | $258.00 | FA |
| Asset Notes: | Report of Auction [ECF 346] | | | | | |
| 31 | Machinery/Fixtures/Equipment | $55,698.00 | $126,202.00 | | $126,202.00 | FA |
| Asset Notes: | Report of Auction [ECF 346] | | | | | |
| 32 | Wine Cool Room | $0.00 | $0.00 | | $0.00 | FA |
| 33 | Signs | $3,799.00 | $80.00 | | $80.00 | FA |
| Asset Notes: | Report of Auction [ECF 346] | | | | | |
| 34 | Fencing | $1,058.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | **Sold pre-conversion (ECF 167). | | | | | |
| 35 | Inventory | $1,028,561.00 | $71,800.48 | | $71,800.48 | FA |
| Asset Notes: | Report of Auction [ECF 346] | | | | | |
| 36 | Premium Refund for Workers Comp & Employers Liability Ins. (u) | $0.00 | $3,342.00 | | $3,342.00 | FA |
| 37 | Refund from Travelers Ins. Co. #3188 (u) | $0.00 | $594.60 | | $594.60 | FA |
| 38 | Refund from Miami-Dade Water & Sewer Dept. (u) | $0.00 | $107.54 | | $107.54 | FA |
| 39 | Potential Lawsuit: William Grant & Sons (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Notice of Abandonment [ECF 403] | | | | | |
| 40 | Potential Lawsuit: Alexander James & Co. [Settled] (u) | $0.00 | $50,000.00 | | $50,000.00 | FA |
| Asset Notes: | Settlement Motion [ECF 423] Order on Settlement [ECF 431] | | | | | |
| 41 | Potential Lawsuit: Brown-Forman Corp. (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Notice of Abandonment [ECF 403] | | | | | |
| 42 | Claims against Rivero Investment Group (u) | $0.00 | $772,000.00 | | $772,000.00 | FA |
| Asset Notes: | Settlement Motion [ECF 386] Order on Settlement [ECF 405] | | | | | |
| 43 | Claims against Continental Duty Free (u) | $0.00 | $193,000.00 | | $193,000.00 | FA |
| Asset Notes: | Settlement Motion [ECF 386] | | | | | |

Page No:    4

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 15-28287-RAM |
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE |
| For the Period Ending: | 8/4/2020 |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Date Filed (f) or Converted (c): | 11/15/2016 (c) |
| §341(a) Meeting Date: | 12/15/2016 |
| Claims Bar Date: | 03/15/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | Order on Settlement [ECF 405] | | | | | |
| **Ref. #** | | | | | | |
| 44 | Server | $0.00 | $0.00 | OA | $0.00 | FA |

**Asset Notes:** The "Server," while ostensibly scheduled as part of the generally and broadly described "Computer Equipment" [See Asset # 30], was not subject to the Auction [ECF 346] because it contained the Debtor's books, records, and other data required for the administration of the estate. When the administration of the estate was complete, the Trustee filed a motion to destroy the Server [ECF 464], which destruction was approved by the Court [ECF 465]. However, before the destruction was completed, the Debtor expressed interest in retaining the server. Accordingly, the Trustee separately classified the Server as an asset and filed a notice of abandonment [ECF 475], which was served on all interested parties. No objections to the abandonment were received.

| TOTALS (Excluding unknown value) | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|
| | $3,589,300.56 | $1,335,732.68 | $1,335,732.68 | $0.00 |

**Major Activities affecting case closing:**

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No.: | 15-28287-RAM | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | Date Filed (f) or Converted (c): | 11/15/2016 (c) |
| For the Period Ending: | 8/4/2020 | §341(a) Meeting Date: | 12/15/2016 |
| | | Claims Bar Date: | 03/15/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

08/10/2020     Status:  TDR submitted to UST on 8/4/20.

TFR entered on 3/12/2020 [ECF 490].

TFR submitted to UST on 2/19/2020.

Trustee hired general counsel (G. Robson), special counsel to address US Customs issues (P. Quinter), an accountant (S. Kapila) and an auctioneer (H. Stampler).

The Trustee auctioned the Debtor's personalty and inventory, including bonded liquor/alcohol.  The auction was conducted and concluded on 1/31/17.  The unsold portion of the bonded alcohol was stored in a bonded facility, pending destruction with U.S. Customs, which was paid for and accomplished on 3/23/17.

The Trustee settled the Estate's claims against Rivera Investment Group (RIG) and Continental Duty Free (CDF).  A motion to approve the settlement was filed [ECF 386] and approved on 4/27/18 [ECF 405].  The order approving the settlement was appealed by the U.S. [ECF 407], and affirmed by the District Court on 3/20/19 [ECF 455]. The U.S. appealed to the 11th Circuit.  The U.S. failed to respond and subsequently, the appeal was dismissed.

The Trustee settled the Estate's claims against Alexander James & Co.  A motion to approve the settlement was filed on 5/23/18 [ECF 423] and approved on 6/15/18 [ECF 431].

The Trustee abandoned the Estate's interest in potential claims against  (1) William Grant & Sons; and (2) Brown-Forman, Corp. [ECF 403].

The Trustee abandoned the Estate's interest in the Server [ECF 475].

The Trustee settled with the Alcohol & Tobacco Tax & Trade Bureau regarding their claim (POC# 6).  A motion to approve the settlement was filed on 1/16/2020 [ECF 478] and scheduled for hearing on 2/6/2020 [ECF 479].  The motion was approved on 2/7/2020 [ECF 484]; and the Trustee has forwarded the TTB payment on the secured portion of their claim, per the Order on the settlement.

The Trustee's professionals have all filed their final fee applications, and the Trustee will begin working on closing out the Estate/TFR.

CBD: 3/15/17

Tax Returns: Final Estate TR submitted to IRS on 11/11/19. PDL deadline expired.

11/18/2016

| | | |
|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 12/31/2019 | /s/ ROSS R. HARTOG |
| Current Projected Date Of Final Report (TFR): | 02/19/2020 | ROSS R. HARTOG |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-28287-RAM | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-****9237 | | Checking Acct #: | ******1194 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/15/2015 | | Blanket bond (per case limit): | $56,222,000.00 |
| For Period Ending: | 8/4/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2016 | (2) | Wells Fargo | Funds in Wells Fargo Bank Account ending in 2067 | 1129-000 | $58,870.98 | | $58,870.98 |
| 12/07/2016 | (3) | Wells Fargo Bank | Funds in Wells Fargo Bank Account ending in 5948 | 1129-000 | $1,072.53 | | $59,943.51 |
| 12/12/2016 | 5001 | Moecker Auctions, Inc. | Payment for Inventory & Inspection Fee, per Order dated 11/30/16 [ECF 261] | 2420-000 | | $500.00 | $59,443.51 |
| 12/13/2016 | 5002 | International Insurance Center, Inc. | Bond Renewal, per Order dated 12/13/16 [ECF 269] | 2300-000 | | $3,450.00 | $55,993.51 |
| 12/14/2016 | 5003 | Trustee Insurance Agency | Vehicle & Equipment Insurance, per Order dated 12/14/16 [ECF 71] | 2420-000 | | $2,664.51 | $53,329.00 |
| 12/14/2016 | 5004 | Trustee Insurance Agency | Commercial Liability Insurance, per Order dated 12/14/16 [ECF 71] | 2420-000 | | $1,287.00 | $52,042.00 |
| 12/16/2016 | (8) | Apollo Export Warehouse | Accounts Receivable | 1129-000 | $149.55 | | $52,191.55 |
| 12/16/2016 | (36) | AM Trust North America, Inc. | Workers Comp Refund | 1229-000 | $3,342.00 | | $55,533.55 |
| 12/20/2016 | 5005 | Miami-Dade Tax Collector | Payment of 2016 Tangible Personal Property Taxes (Folio No.: 05-261908), per Order dated 12/20/16 [ECF 275] | 5800-000 | | $2,461.57 | $53,071.98 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $77.60 | $52,994.38 |
| 01/19/2017 | 5006 | Space Plus Self Strage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $239.24 | $52,755.14 |
| 01/19/2017 | 5007 | Miami-Dade Tax Collector | Payment of Moving Costs, per Order dated 1/19/17 [ECF 321] | 5800-000 | | $285.00 | $52,470.14 |
| 01/23/2017 | (37) | Travelers Property Casualty Cl Agency | Refund from Travelers Account Number | 1229-000 | $594.60 | | $53,064.74 |
| 01/23/2017 | (38) | Miami-Dade County, Florida | Refund due to Over Payment @ 2323 N.W. 72nd Avenue | 1229-000 | $107.54 | | $53,172.28 |
| 01/23/2017 | 5007 | VOID: Miami-Dade Tax Collector | VOID: Linked to Improper Claim. Voided to Reissue (Ck #5008) to link to the proper claim. | 5800-003 | | ($285.00) | $53,457.28 |
| 01/23/2017 | 5008 | Miami Design Delivery | Payment of Moving Costs, per Order dated 1/19/17 [ECF 321] | 2420-000 | | $285.00 | $53,172.28 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $85.71 | $53,086.57 |
| 02/06/2017 | 5009 | Aaron Varela | Payment for providing compliance services, per Order dated 2/3/17 [ECF 332] | 3731-000 | | $1,700.00 | $51,386.57 |

|  |  | **SUBTOTALS** | $64,137.20 | $12,750.63 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-28287-RAM | |
| **Case Name:** | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | |
| **Primary Taxpayer ID #:** | **-***9237 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/15/2015 | |
| **For Period Ending:** | 8/4/2020 | |

| | |
|---|---|
| **Trustee Name:** | Ross R. Hartog |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******1194 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $56,222,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2017 | 5010 | Aaron Varela | Payment for providing compliance services, per Order dated 2/15/17 [ECF 343] | 3731-000 | | $1,700.00 | $49,686.57 |
| 02/16/2017 | 5011 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.84 | $49,353.73 |
| 02/28/2017 | | Sampler Auctions | Proceeds from Auction, per Order dated 1/26/17 [ECF 329] | * | $256,595.48 | | $305,949.21 |
| | {16} | | $14,000.00 | 1129-000 | | | $305,949.21 |
| | {17} | | $750.00 | 1129-000 | | | $305,949.21 |
| | {19} | | $1,500.00 | 1129-000 | | | $305,949.21 |
| | {20} | | $3,250.00 | 1129-000 | | | $305,949.21 |
| | {21} | | $18,000.00 | 1129-000 | | | $305,949.21 |
| | {22} | | $16,000.00 | 1129-000 | | | $305,949.21 |
| | {23} | | $1,600.00 | 1129-000 | | | $305,949.21 |
| | {24} | | $1,500.00 | 1129-000 | | | $305,949.21 |
| | {28} | | $1,655.00 | 1129-000 | | | $305,949.21 |
| | {30} | | $258.00 | 1129-000 | | | $305,949.21 |
| | {31} | | $126,202.00 | 1129-000 | | | $305,949.21 |
| | {33} | | $80.00 | 1129-000 | | | $305,949.21 |
| | {35} | | $71,800.48 | 1129-000 | | | $305,949.21 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $75.39 | $305,873.82 |
| 02/28/2017 | 5012 | Miami Warehouse Logistics, Inc. | Expense to Remove/Store Unsold Inventory, per Order dated 2/15/17 [ECF 343] | 2420-000 | | $13,175.00 | $292,698.82 |
| 03/09/2017 | 5013 | Stampler Auctions | Payment of Auction Expenses, as well as Duplicate Title Expenses, per Order dated 1/26/17 [ECF 329] | 3620-000 | | $7,150.00 | $285,548.82 |
| 03/16/2017 | 5014 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] // Inv #9336: 4/1-4/30/17 [$332.84] | 2420-000 | | $332.84 | $285,215.98 |
| 03/23/2017 | 5015 | Miami Warehouse Logistics, Inc. | Expense to Remove/Store Unsold Inventory, per Order dated 2/15/17 [ECF 343] | 2420-000 | | $23,657.83 | $261,558.15 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $452.74 | $261,105.41 |
| | | **SUBTOTALS** | | | $256,595.48 | $46,876.64 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-28287-RAM | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9237 | | Checking Acct #: | ******1194 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/15/2015 | | Blanket bond (per case limit): | $56,222,000.00 |
| For Period Ending: | 8/4/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2017 | 5016 | Miami Warehouse Logistics, Inc. | Expense to Remove/Store Unsold Inventory, per Order dated 2/15/17 [ECF 343] | 2420-000 | | $11,628.95 | $249,476.46 |
| 04/19/2017 | 5017 | GrayRobinson PA | Special Counsel to the Trustee Fees & Expenses, per Order dated 4/18/17 [ECF 361] | * | | $14,855.10 | $234,621.36 |
| | | | $(14,807.50) | 3210-000 | | | $234,621.36 |
| | | | $(47.60) | 3220-000 | | | $234,621.36 |
| 04/19/2017 | 5018 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] // Inv #10806: 5/1-5/31/17 [$332.84] | 2420-000 | | $332.84 | $234,288.52 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $390.90 | $233,897.62 |
| 05/18/2017 | 5019 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] // Inv #11812: 6/1-6/30/17 [$332.84] | 2420-000 | | $332.84 | $233,564.78 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $377.33 | $233,187.45 |
| 06/22/2017 | 5020 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] // Inv #12796: 7/1 -7/31/17 [$332.84] | 2420-000 | | $332.84 | $232,854.61 |
| 06/23/2017 | 5021 | MRTH PA | Payment of 1st IFA Fees and Expenses, per Order dated 6/23/17 [ECF 372] | * | | $37,852.89 | $195,001.72 |
| | | | Fees    $(36,144.00) | 3110-000 | | | $195,001.72 |
| | | | Expenses    $(1,708.89) | 3120-000 | | | $195,001.72 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $356.27 | $194,645.45 |
| 07/20/2017 | 5022 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] // Inv #13789: 8/1-8/31/17 [$332.84] | 2420-000 | | $332.84 | $194,312.61 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $314.06 | $193,998.55 |
| 08/15/2017 | | Green Bank | Transfer Funds | 9999-000 | $193,998.55 | | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $261,105.41 | |

### FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-28287-RAM | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9237 | | Checking Acct #: | ******1194 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/15/2015 | | Blanket bond (per case limit): | $56,222,000.00 |
| For Period Ending: | 8/4/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $320,732.68 | $320,732.68 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $193,998.55 | |
| | | | **Subtotal** | | $320,732.68 | $126,734.13 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $320,732.68 | $126,734.13 | |

| For the period of **10/15/2015** to **8/4/2020** | | For the entire history of the account between **12/05/2016** to **8/4/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $320,732.68 | Total Compensable Receipts: | $320,732.68 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $320,732.68 | Total Comp/Non Comp Receipts: | $320,732.68 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $126,734.13 | Total Compensable Disbursements: | $126,734.13 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $126,734.13 | Total Comp/Non Comp Disbursements: | $126,734.13 |
| Total Internal/Transfer Disbursements: | $193,998.55 | Total Internal/Transfer Disbursements: | $193,998.55 |

Page No: 5          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-28287-RAM | |
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | |
| Primary Taxpayer ID #: | **-***9237 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/15/2015 | |
| For Period Ending: | 8/4/2020 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******1205 |
| Account Title: | Estate Checking |
| Blanket bond (per case limit): | $56,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| **For the period of 10/15/2015 to 8/4/2020** | | **For the entire history of the account between 12/05/2016 to 8/4/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 15-28287-RAM | | | **Trustee Name:** | Ross R. Hartog | |
| **Case Name:** | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***9237 | | | **Checking Acct #:** | ******8701 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 10/15/2015 | | | **Blanket bond (per case limit):** | $56,222,000.00 | |
| **For Period Ending:** | 8/4/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/15/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $193,998.55 | | $193,998.55 |
| 08/22/2017 | 5001 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.84 | $193,665.71 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $171.62 | $193,494.09 |
| 09/20/2017 | 5002 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.84 | $193,161.25 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $312.13 | $192,849.12 |
| 10/10/2017 | 5003 | KapilaMukamal LLP | Payment of Accountant's Fees/Expenses, per Order dated 10/10/17 [ECF 382] | * | | $34,876.54 | $157,972.58 |
| | | | $(34,234.24) | 3410-000 | | | $157,972.58 |
| | | | $(642.30) | 3420-000 | | | $157,972.58 |
| 10/23/2017 | 5004 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.84 | $157,639.74 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $275.74 | $157,364.00 |
| 11/27/2017 | 5005 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.84 | $157,031.16 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $245.83 | $156,785.33 |
| 12/21/2017 | 5006 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.84 | $156,452.49 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $253.07 | $156,199.42 |
| 01/18/2018 | 5007 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.21 | $155,867.21 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $252.02 | $155,615.19 |
| 02/09/2018 | 5008 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.21 | $155,282.98 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $226.65 | $155,056.33 |
| 03/12/2018 | 5009 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.21 | $154,724.12 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $258.21 | $154,465.91 |

|  | | | | **SUBTOTALS** | $193,998.55 | $39,532.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 15-28287-RAM | | | Trustee Name: | Ross R. Hartog | |
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-****9237 | | | Checking Acct #: | ******8701 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 10/15/2015 | | | Blanket bond (per case limit): | $56,222,000.00 | |
| For Period Ending: | 8/4/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/16/2018 | 5010 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.21 | $154,133.70 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $233.09 | $153,900.61 |
| 05/17/2018 | 5011 | Space Plus Self Stroage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.21 | $153,568.40 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $248.21 | $153,320.19 |
| 06/18/2018 | 5012 | Space Plus Self Storage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.21 | $152,987.98 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $247.41 | $152,740.57 |
| 07/18/2018 | 5013 | Space Plus Self Storage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $347.21 | $152,393.36 |
| 07/19/2018 | (40) | Markowitz Ringel Trusty & Hartog, P.A. | Settlement Payment per Order dated 6/15/18 [ECF 431] | 1241-000 | $37,500.00 | | $189,893.36 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $263.93 | $189,629.43 |
| 08/03/2018 | (40) | Markowitz Ringel Trusty & Hartog, P.A. | Settlement Payment per Order dated 6/15/18 [ECF 431] | 1241-000 | $12,500.00 | | $202,129.43 |
| 08/27/2018 | 5014 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $333.21 | $201,796.22 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $356.44 | $201,439.78 |
| 09/10/2018 | 5015 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $62.80 | $201,376.98 |
| 09/27/2018 | 5016 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $333.21 | $201,043.77 |
| 10/15/2018 | 5017 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $332.21 | $200,711.56 |
| 11/26/2018 | 5018 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 1/12/17 [ECF 308] | 2420-000 | | $333.21 | $200,378.35 |
| 12/17/2018 | 5019 | KapilaMukamal LLP | Payment of Accountant's Fees/Expenses, per Order dated 12/17/18 [ECF 453] | * | | $12,449.35 | $187,929.00 |
| | | | $(11,988.90) | 3410-000 | | | $187,929.00 |
| | | | $(460.45) | 3420-000 | | | $187,929.00 |
| | | | **SUBTOTALS** | | $50,000.00 | $16,536.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-28287-RAM | |
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | |
| Primary Taxpayer ID #: | **-***9237 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/15/2015 | |
| For Period Ending: | 8/4/2020 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8701 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $56,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2018 | 5020 | MRTH PA | Attorney for Trustee's Fees/Expenses, per Order dated 12/17/18 [ECF 452] | * | | $82,428.83 | $105,500.17 |
| | | | $(81,012.50) | 3110-000 | | | $105,500.17 |
| | | | $(1,416.33) | 3120-000 | | | $105,500.17 |
| 12/18/2018 | 5021 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-000 | | $350.14 | $105,150.03 |
| 01/15/2019 | 5022 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-000 | | $353.11 | $104,796.92 |
| 02/19/2019 | 5023 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-000 | | $353.11 | $104,443.81 |
| 03/19/2019 | 5024 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-000 | | $353.11 | $104,090.70 |
| 04/16/2019 | 5025 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-003 | | $353.11 | $103,737.59 |
| 04/16/2019 | 5025 | VOID: Extra Space Storage | Void: Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-003 | | ($353.11) | $104,090.70 |
| 04/16/2019 | 5026 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-000 | | $353.11 | $103,737.59 |
| 05/28/2019 | 5027 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-000 | | $353.11 | $103,384.48 |
| 06/25/2019 | 5028 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-000 | | $353.11 | $103,031.37 |
| | | | **SUBTOTALS** | | $0.00 | $84,897.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 15-28287-RAM | | | **Trustee Name:** | Ross R. Hartog | |
| **Case Name:** | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***9237 | | | **Checking Acct #:** | ******8701 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 10/15/2015 | | | **Blanket bond (per case limit):** | $56,222,000.00 | |
| **For Period Ending:** | 8/4/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/17/2019 | 5029 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-000 | | $353.11 | $102,678.26 |
| 08/26/2019 | 5030 | Extra Space Storage | Rental of Storage Unit #2169, per Order dated 12/6/18 [ECF 450], which amends "Order dated 1/12/17 [ECF 308]". | 2420-000 | | $353.11 | $102,325.15 |
| 08/27/2019 | | Exporther Bonded Corp. | Settlement Payment per Order dated 4/27/18 [ECF No. 405] | * | $39,114.00 | | $141,439.15 |
| | {42} | | | $19,557.00 | 1241-000 | | $141,439.15 |
| | {43} | | | $19,557.00 | 1241-000 | | $141,439.15 |
| 08/29/2019 | | Rasco Klock | Settlement Payment per Order daetd 4/27/18 [ECF No. 405] | * | $925,886.00 | | $1,067,325.15 |
| | {42} | | | $752,443.00 | 1241-000 | | $1,067,325.15 |
| | {43} | | | $173,443.00 | 1241-000 | | $1,067,325.15 |
| 09/24/2019 | 5031 | Shred Monkeys | Cost to Destroy Business Records, per Order dated 9/18/19 [ECF 465] | 2420-000 | | $456.00 | $1,066,869.15 |
| 11/12/2019 | 5032 | MRTH PA | Attorney for Trustee's Fees/Expenses, per Order dated 11/12/19 [ECF 476] | * | | $28,007.40 | $1,038,861.75 |
| | | | | $(27,829.00) | 3110-000 | | $1,038,861.75 |
| | | | | $(178.40) | 3120-000 | | $1,038,861.75 |
| 02/10/2020 | 5033 | Department of Justice ATTN: TAXFLU | Payment of POC#6, per Order dated 2/7/2020 [ECF 484]. [Internal Reference: CMN 2016100124] | 4220-000 | | $650,000.00 | $388,861.75 |
| 02/12/2020 | 5033 | VOID: Department of Justice ATTN: TAXFLU | VOID: Payment of POC#6, per Order dated 2/7/2020 [ECF 484]. [Internal Reference: CMN 2016100124] | 4220-003 | | $(650,000.00) | $1,038,861.75 |
| 04/06/2020 | 5034 | KapilaMukamal LLP | Claim #: ; Distribution Dividend: 100.00; Dividend: 1.83 Dividend: 1.83; Account Number: ; Claim #: ; Distribution Dividend: 100.00; Dividend: 0.01 Dividend: 0.01; Account Number: ; | * | | $19,277.12 | $1,019,584.63 |
| | | | Claim Amount | $(19,106.66) | 3410-000 | | $1,019,584.63 |
| | | | Claim Amount | $(170.46) | 3420-000 | | $1,019,584.63 |

| | | | | **SUBTOTALS** | $965,000.00 | $48,446.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-28287-RAM | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***9237 | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 10/15/2015 | Blanket bond (per case limit): | $56,222,000.00 |
| For Period Ending: | 8/4/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2020 | 5035 | MRTH PA | Claim #: ; Distribution Dividend: 100.00;  Dividend: 1.19 Dividend: 1.19; Account #: ; Distribution Dividend: 100.00;  Dividend: 0.02 Dividend: 0.02; Account Number: ; | * | | $12,664.60 | $1,006,920.03 |
| | | | Claim Amount                         $(12,410.50) | 3110-000 | | | $1,006,920.03 |
| | | | Claim Amount                         $(254.10) | 3120-000 | | | $1,006,920.03 |
| 04/06/2020 | 5036 | Ross R. Hartog | Trustee Compensation Trustee Expenses | * | | $64,159.14 | $942,760.89 |
| | | | Claim Amount                         $(63,321.98) | 2100-000 | | | $942,760.89 |
| | | | Claim Amount                         $(837.16) | 2200-000 | | | $942,760.89 |
| 04/06/2020 | 5037 | David R.  Softness, Esq. | Claim #: ; Distribution Dividend: 87.08;  Dividend: 0.12 Dividend: 0.12; Account Number: ; Claim #: ; Distribution Dividend: 87.08;  Dividend: 10.87 Dividend: 10.87; Account Number: ; | * | | $114,184.26 | $828,576.63 |
| | | | Claim Amount                         $(1,247.41) | 6220-170 | | | $828,576.63 |
| | | | Claim Amount                         $(112,936.85) | 6210-160 | | | $828,576.63 |
| 04/06/2020 | 5038 | Rasco Klock Perez & Nieto, PL | Claim #: ; Distribution Dividend: 87.08;  Dividend: 1.50 Dividend: 1.50; Account Number: ; | 6210-160 | | $15,649.03 | $812,927.60 |
| 04/06/2020 | 5039 | Weisberg Kainen Mark, PL | Claim #: ; Distribution Dividend: 87.08;  Dividend: 2.00 Dividend: 2.00; Account Number: ; Claim #: ; Distribution Dividend: 87.08;  Dividend: 0.18 Dividend: 0.18; Account Number: ; | * | | $22,740.73 | $790,186.87 |
| | | | Claim Amount                         $(20,794.60) | 6210-160 | | | $790,186.87 |
| | | | Claim Amount                         $(1,946.13) | 6220-170 | | | $790,186.87 |
| 04/06/2020 | 5040 | Department of Justice ATTN: TAXFLU | Claim #: 6; Distribution Dividend: 100.00;  Dividend: 62.56 Dividend: 62.56; Account Number: ; | 4220-000 | | $650,000.00 | $140,186.87 |
| 04/06/2020 | 5041 | MillerCoors | STOP PAYMENT: Claim #: 7; Distribution Dividend: 87.08;  Dividend: 3.73; Dividend: 3.73; Account Number: ; | 6990-003 | | $38,824.55 | $101,362.32 |
| 04/06/2020 | 5042 | Bacardi USA, Inc. | Claim #: 9; Distribution Dividend: 87.08;  Dividend: 9.72 Dividend: 9.72; Account Number: ; | 6990-000 | | $101,037.32 | $325.00 |
| | | | **SUBTOTALS** | | $0.00 | $1,019,259.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-28287-RAM | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***9237 | | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/15/2015 | | Blanket bond (per case limit): | $56,222,000.00 |
| For Period Ending: | 8/4/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2020 | 5043 | Office Of The United States Trustee | Claim #: 13; Distribution Dividend: 100.00;  Dividend: 0.03 Dividend: 0.03; Account Number: ; | 2950-000 | | $325.00 | $0.00 |
| 07/13/2020 | 5041 | STOP PAYMENT: MillerCoors | Stop Payment for Check# 5041 | 6990-004 | | ($38,824.55) | $38,824.55 |
| 07/13/2020 | 5044 | Clerk, US Bankruptcy Court | Unclaimed Funds | 6990-001 | | $38,824.55 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $1,208,998.55 | $1,208,998.55 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $193,998.55 | $0.00 | |
| | | **Subtotal** | | | $1,015,000.00 | $1,208,998.55 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $1,015,000.00 | $1,208,998.55 | |

| **For the period of  10/15/2015 to 8/4/2020** | | **For the entire history of the account between 08/15/2017 to 8/4/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,015,000.00 | Total Compensable Receipts: | $1,015,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,015,000.00 | Total Comp/Non Comp Receipts: | $1,015,000.00 |
| Total Internal/Transfer Receipts: | $193,998.55 | Total Internal/Transfer Receipts: | $193,998.55 |
| | | | |
| Total Compensable Disbursements: | $1,208,998.55 | Total Compensable Disbursements: | $1,208,998.55 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,208,998.55 | Total Comp/Non Comp  Disbursements: | $1,208,998.55 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-28287-RAM | |
| Case Name: | EXPORTHER BONDED CORP. DBA EBC DUTY FREE | |
| Primary Taxpayer ID #: | **-***9237 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/15/2015 | |
| For Period Ending: | 8/4/2020 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8701 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $56,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,335,732.68 | $1,335,732.68 | $0.00 |

| For the period of 10/15/2015 to 8/4/2020 | | For the entire history of the case between 11/15/2016 to 8/4/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,335,732.68 | Total Compensable Receipts: | $1,335,732.68 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,335,732.68 | Total Comp/Non Comp Receipts: | $1,335,732.68 |
| Total Internal/Transfer Receipts: | $193,998.55 | Total Internal/Transfer Receipts: | $193,998.55 |
| | | | |
| Total Compensable Disbursements: | $1,335,732.68 | Total Compensable Disbursements: | $1,335,732.68 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,335,732.68 | Total Comp/Non Comp Disbursements: | $1,335,732.68 |
| Total Internal/Transfer Disbursements: | $193,998.55 | Total Internal/Transfer Disbursements: | $193,998.55 |

/s/ ROSS R. HARTOG

ROSS R. HARTOG